ORIGINAL

1   PAUL D. SCOTT, ESQ.
    California State Bar # 145975
2   LAW OFFICES OF PAUL D. SCOTT
    201 Filbert, Suite 401
3   San Francisco, California 94133
    Tel: (415) 981-1212
4   Fax: (415) 981-1215

5   Attorney for Relator Douglas Farrow

6

7             IN THE UNITED STATES DISTRICT COURT

8           FOR THE CENTRAL DISTRICT OF CALIFORNIA

9

10   THE UNITED STATES OF AMERICA ex rel.
     DOUGLAS FARROW       EDCV05-0381   VAP  SGL

11
           Plaintiff,
12                         NO.
     v.
13                         **COMPLAINT**
     TRELLEBORG, AB; TRELLEBORG ENGINEERED
14   SYSTEMS; TRELLEBORG ENGINEERED     **DEMAND FOR JURY TRIAL**
     PRODUCTS, INC.; SEAWARD INTERNATIONAL
15   INC; SEAWARD HOLDINGS, INC.; NEXTWAVE   **FILED UNDER SEAL**
     MARINE, LLC; MARINE FENDERS
16   INTERNATIONAL, INC., WATERMAN SUPPLY
     COMPANY, INC.; PLASTIC PILINGS, INC.;
17   SEYMOUR WATERMAN; FRANK MARSH;
     ROBERT TAYLOR; GERALD THERMOS; AND
18   DOES 1-50.

19          Defendants.

20

21                   JURISDICTION AND VENUE

22        1.     This action is brought under the False Claims Act ("FCA" or "Act"), 31 U.S.C.

23   § 3729 et seq., by plaintiff/relator Douglas Farrow ("relator") on behalf of the United States of

24   America, under the qui tam provisions of the Act.

25        2.     This Court has jurisdiction over this matter under 28 U.S.C. § 1331 and 28 U.S.C.

26   § 1345, for the United States is a party to this matter and the causes of action set forth herein are

27   founded upon a law of the United States of America.

28        3.     Venue lies in this District pursuant to 28 U.S.C. § 1391(b) and 31 U.S.C. § 3732, for

the defendants conduct business in this District, and a substantial part of the events or omissions giving rise to the claims occurred in this District.

## INTRODUCTION

4. This complaint concerns two bid-rigging/price-fixing schemes that have resulted in excess prices being charged to government programs for certain marine related products.

5. The first scheme initially involved Urethane Products Corporation ("UPC") and its competitor Seaward International Inc., the two principal manufacturers in the United States of certain marine fenders and buoys. The scheme grew to include Nextwave Marine, LLC (a joint venture between UPC and Seaward Holdings Inc.), Trelleborg AB (which acquired Seaward International, Inc.), Waterman Supply Company (a distributor for UPC and Seaward) and Marine Fenders International (a company recently formed by UPC's former president Gerald Thermos). Also implicated are the owners of certain of the above entities, as explained infra in greater detail.

6. The second scheme involves an alleged scheme between Seaward International, Inc. (later acquired by Trelleborg) and Plastic Pilings, Inc. The main products subject to the alleged bid-rigging/price-fixing scheme between these entities are plastic pilings primarily used for marine applications.

## PARTIES

7. Defendant Trelleborg AB ("Trelleborg") is a business organization of unknown type, with headquarters in Trelleborg, Sweden and business operations at locations across the world, including the United States and Germany.

8. Defendant Trelleborg Engineered Systems ("TES") is a business organization of unknown type owned by Trelleborg. Relator is informed and believes that TES is a division of Trelleborg and has operations in the United States.

9. Defendant Trelleborg Engineered Products, Inc. ("TEPI") is a corporation organized under the laws of the State of Virginia, with its headquarters located at 3470 Martinsburg Pike, Clearbrook, Virginia 22624. Relator is informed and believes that TEPI falls within the TES division of Trelleborg and is a wholly owned subsidiary of Trelleborg. During the period relevant to this

2

complaint, defendant TEPI has conducted business in this district, including the City of Wilmington, California. Relator is informed and believes that TEPI is dominated and controlled by Trelleborg. Relator is further informed and believes that Trelleborg has had knowledge of TEPI's wrongful conduct since at least the date that Trelleborg acquired SII and that Trelleborg authorized and directed the wrongful conduct of TEPI described herein.

10. Defendant Seaward International Inc. ("SII") is a business organization of unknown type, with its principal offices located in Clearbrook, Virginia. Relator is informed and believes that SII was acquired by Trelleborg through TEPI in December 2002 and now operates as a division of TEPI.

11. Defendant Seaward Holdings, Inc. ("SHI") is a business organization of unknown type with offices located in Clearbrook, Virginia. Relator is informed and believes that SHI was the owner of SII prior to the time that SII was acquired by TEPI and that SHI was the alter ego of SII. The name "Seaward" herein refers to both SHI and SII, both of which have conducted business at times relevant to this complaint in this district, including Bellflower, California.

12. Defendant Frank Marsh is an individual whose present place of residence is unknown. Relator is informed and believes that defendant Marsh was formerly either 1) the majority shareholder of SHI which, in turn, owned SII or 2) the majority shareholder of both SHI and SII. In or around December 2002, defendant Marsh sold his ownership interest in SII to Trelleborg (or one of its subsidiaries), either directly or through his control of SHI. Relator is informed and believes that defendant Frank Marsh directed and authorized the wrongful conduct by SHI and SII described herein, including conduct within this district, and that he was and is an alter ego of those entities.

13. Defendant Robert B. Taylor is an individual whose present place of residence is unknown. Robert Taylor is currently employed as the President of TEPI. Taylor previously served as President of SII and SHI and held a minority interest, directly or indirectly, in SHI and SII. Relator is informed and believes that defendant Taylor sold his interest in SII to Trelleborg (or one of its subsidiaries) in or around December 2002, then went to work for TEPI therafter. Defendant Taylor, like defendant Marsh, directed and authorized the wrongful conduct by SHI and SII described

3

herein, including conduct in this district, and he was and is an alter ego of those entities. Defendant
Taylor authorized and directed TEPI to continue engaging in the wrongful practices described herein
after Trelleborg (or one of its subsidiaries) acquired SII.

14.    Defendant Nextwave Marine LLC. is a business organization of unknown type formed
in June 2001 by UPC and SHI, with offices located at 521 North Sam Houston Parkway East,
Houston, Texas 77060.   Between at least June 2001 and December 2002, defendant Nextwave acted
as an agent of Seaward with respect to the wrongful conduct described herein.

15.    Defendant Marine Fenders International, Inc. ("MFI") is a corporation organized
under the laws of the State of California by Gerald Thermos, with offices located at 909 Mahar
Avenue, Wilmington, California 90744.

16.    Defendant Gerald Thermos is an individual presently residing in the State of
California. Defendant Thermos is the former president of Urethane Products Corporation ("UPC")
and now owns and operates MFI in Wilmington, California.   Defendant Thermos dominates and
controls MFI and is its alter ego.

17.    Defendant Waterman Supply Company, Inc. is a corporation organized under the laws
of the State of California with offices located at 910 Mahar Avenue, Wilmington, California 90744.

18.    Defendant Seymour Waterman is an individual who conducts business in the City of
Wilmington, California.   Relator is informed and believes that, at all times relevant to this complaint,
Mr. Waterman has been and is the principal owner of Waterman Supply Company and that he
directed and authorized the wrongful conduct by that entity described herein.

19.    Defendant Plastic Pilings, Inc. ("PPI") is a corporation organized under the laws of the
State of California with offices located in Rialto, California.

20.    The true names and capacities of the defendants named above as DOES 1 through 50,
inclusive, are unknown to relator, who will seek leave of court to amend the complaint to allege the
names and capacities of such defendants, together with any additional charging allegations, at such
time as they are ascertained.

21.    Relator Douglas Farrow is a member of the board of UPC.   Relator Farrow joined

UPC in or around April 2004.  Through his work on UPC's board, conversations with individuals involved in the misconduct described herein, and through his own review of UPC's records and other evidence, relator Farrow has direct and independent knowledge of the facts alleged herein, unless otherwise stated.

22.     This action by Mr. Farrow on behalf of the United States is not based upon a "public disclosure" as defined by 31 U.S.C. § 3730(e)(4)(A), and even if there were a public disclosure in this case, Mr. Farrow would qualify as an "original source" as defined by 31 U.S.C. § 3730(e)(4)(A).

### FENDERS AND BUOYS

23.     UPC and was founded in 1976 by Timothy Thermos.   When he died in 1995, ownership of the company was transferred to his wife Elizabeth Thermos.   At or about the same time, their son Gerald ("Jerry") Thermos took over as UPC's President, a capacity in which he continued to serve until approximately April 26, 2004.

24.     Seaward was founded in 1973 and operated by Frank Marsh and Robert Taylor through December 2002.   In or around December 2002, Trelleborg (or one of its subsidiaries) acquired Seaward and continued to operate the business thereafter through TEPI.

25.     Between the mid 1990s and April 2004, Seaward (later TEPI) and UPC were the dominant manufacturers in the United States of certain marine related products, including certain foam-filled fenders and buoys.

26.     Beginning in approximately the late 1990s (and possibly earlier), Seaward and UPC began coordinating their pricing and their bids on projects, so as to distribute manufacturing work approximately 70% to Seaward and 30% to UPC.  This arrangement was possible, for Seaward, UPC and/or their distributors were typically the only relevant bidders on the subject projects.

27.     During the period relevant to this Complaint, pricing lists for the products sold by the two companies were frequently identical for comparable products.

28.     The prices charged, directly or indirectly, to federal (and possibly state) government programs by UPC and Seaward pursuant to the foregoing bid-rigging/price-fixing scheme were systematically inflated beyond the competitive prices that otherwise would have been charged.

<u>Nextwave</u>

29.    On or about June 12, 2001, in furtherance of the foregoing scheme, SHI and UPC entered into an "Operating Agreement," which called for the creation of Nextwave.

30.    The terms of the Operating Agreement gave representatives of SHI and UPC dominion and control over Nextwave.  Each company had the ability to appoint one manager to oversee the operations of Nextwave.   The managers then had the authority to select officers to run Nextwave.  The Agreement named SHI's president Robert Taylor as a manager and president of Nextwave, and it named UPC's President Gerald Thermos as manager and vice-president of the company.

31.    The Operating Agreement contained explicit provisions outlining an arrangement by which Seaward and UPC would divide the market for products sold by Nextwave for the two companies.  Article 7 of the Agreement, entitled "Company Business," contained the following language:

> 7.1    <u>Allocation of Product Orders</u>  All orders for Products of the Company shall be allocated to each Member for production in the discretion of the Managers pursuant to the Sales Representation Agreement, subject to the following:
>
> (a) Base Line Products[1] - Seventy Percent of the production of Base Line Products shall be allocated to Seaward and thirty percent (30%) of such production shall be allocated to UPC.
>
> (b) Other Products - All production of Products other than Base Line Products shall be allocated equally to each Member, or as agreed by the Managers.
>
> * * *
>
> 7.5    <u>Product Pricing</u>  The Company shall sell the Products at such prices and on such terms as the Managers may determine in their sole and absolute discretion.

32.    Pursuant to the terms of the Operating Agreement and their pre-existing understanding, Seaward and UPC divided the market for the products subject to the Operating Agreement.

33.    In order to keep track of the distribution of projects between Seaward and UPC,

---

[1]  Base Line Products are defined in Exhibit B to the Agreement as "Foam Filled Fenders" and "Surface Buoys."

Seaward (and later TEPI) generated, inter alia, "Order Logs" that identified the production value of contracts awarded to UPC and Seaward through the course of the year.

34.     In fiscal year 2001, the Order Log generated by Seaward reflected $4,107,627.04 in total orders, with 64.68% being allocated to Seaward and 35.32% being allocated to UPC.

35.     In fiscal year 2002, the Order Log generated by Seaward had a total cumulative order value of $15,652,774.25 (including revenues from the previous year) with adjusted allocations of 68.09% going to Seaward and 31.91% going to UPC.

36.     The Order Log for fiscal year 2002 (which contained entries through 11/18/02) provided at the end of the log for "Future Orders to Balance to 70/30," and specified that $973,704.18 in orders would go to Seaward to achieve the agreed upon 70/30 ratio.

37.     The Order Log for 2002 further noted that Nextwave Sales constituted 22.98% of the total sales by the two entities as of 11/18/02.

38.     Nextwave was paid hundreds of thousands of dollars in commissions on its sales by UPC and Seaward, at least half of which were directed to defendant Thermos without the knowledge of UPC's primary shareholder Elizabeth Thermos.

<div align="center">TEPI</div>

39.     In or around December 2002, Trelleborg (or one of its subsidiaries) acquired SII and discontinued its participation in Nextwave. Trelleborg continued to participate in the ongoing bid-rigging/price-fixing arrangement with UPC, however, through its subsidiary TEPI, which took over the operations of SII.

40.     In fiscal year 2003, TEPI generated an Order Log reflecting the same basic 70/30 distribution of work between TEPI and UPC. The log indicated a total cumulative order value of $26,202,700.32 (including revenues from previous years), with adjusted allocations of 68.27% going to Seaward/TEPI and 31.73% going to UPC.

41.     The Order Log for 2003 similarly provided at the end of the log for "Future Orders to Balance to 70/30," and specified that $1,486,071.49 in orders would go to Seaward to achieve the agreed upon 70/30 ratio.

<div align="center">7</div>

42.     TEPI produced a similar log for Pending Projects in early 2004, which contained the same basic distribution of projects between UPC and TEPI.   Even though the projects had not yet been awarded, the log described the anticipated division of those projects between the two manufacturers.

<u>Waterman Supply Company</u>

43.     UPC and Seaward/TEPI sold their products directly to government agencies and other customers in most instances but also sold their products through distributors as well.

44.     The primary distributor used by UPC and Seaward/TEPI was Waterman Supply Company.   Waterman Supply had knowledge of and participated in the bid-rigging/price-fixing scheme of UPC and Seaward/TEPI described herein.

45.     Following the ostensible termination of the Operating Agreement by TEPI, UPC and TEPI arranged numerous sales with or through Waterman Supply Company.

46.     Relator is informed and believes that UPC and TEPI followed this approach, at least in part, to track their respective sales of products, so as to maintain the same ratios of production that had previously been outlined more formerly in the Nextwave Operating Agreement.

47.     Relator is further informed and believes that Waterman Supply Company and its owner Seymour Waterman had knowledge of the bid-rigging/price-fixing arrangement and participated in the execution of the scheme both before and after the termination of the Nextwave Operating Agreement.  Relator is informed and believes that the projects affected by such conduct include, but are not limited to, certain of the projects identified in Exhibit A hereto.

<u>Gerald Thermos and MFI</u>

48.     Relator is informed and believes that, during his tenure at UPC, defendant Thermos was enriched by the bid-rigging/price-fixing scheme, through, <u>inter alia</u>, his withdrawal of funds from UPC via salary, the payment of his personal expenses by UPC, loans to him by UPC that were not repaid, payments to him by Nextwave, and direct cash withdrawals by him from UPC (e.g., cashiers checks).

49.     Relator is informed and believes that defendant Thermos resigned from UPC in April

1   2004 after a dispute between Elizabeth Thermos and defendant Thermos concerning the ownership of

2   UPC and alleged misuse of corporate funds by him.

3       50.    New management has now taken over the operation of UPC.

4       51.    At or about the time of his resignation from UPC, defendant Thermos created MFI.

5       52.    Defendant is informed and believes that defendant Thermos and TEPI made some

6   attempts to continue, in cooperation with Waterman Supply Company, the same bid-rigging/price-

7   fixing scheme with TEPI and MFI, but UPC's new management has limited the success of such

8   efforts. After recovering from the departure of defendant Thermos and most of its employees, UPC

9   is now actually competing on projects being bid upon by MFI and TEPI, and has subsequently caused

10  substantial reductions in the prices being paid for the relevant products.

11                         UPC and Elizabeth Thermos

12       53.    UPC's owner Elizabeth Thermos, a Greek immigrant, is over 70 years old, speaks

13  English as a second language, and is not involved in day-to-day operations at UPC. Relator is

14  informed and believes that Mrs. Thermos did not have knowledge of the bid-rigging scheme

15  organized by her son Gerald Thermos.

16      54.    Relator is further informed and believes that, in or around April 2004, defendant

17  Thermos transferred a substantial portion of UPC's assets to MFI, including molds, price lists,

18  formulas, trade secrets and customer data, without paying adequate consideration to UPC for such

19  assets. As described above, defendant Thermos had previously transferred numerous financial assets

20  of UPC to himself as well.

21                               Damages

22      55.    The claims for payment that defendants (other than PPI) caused to be submitted,

23  directly or indirectly, to federal (and possibly state) agencies and/or programs, between at least the

24  late 1990s and April 2004, were inflated as a result of the above-described bid-rigging/price-fixing

25  scheme.

26      56.    Attached as Exhibit A to this Complaint is a summary of the information in the Order

27  Logs referenced above, with an additional column indicating relator's present understanding as to the

28

source of funding for particular projects.  As noted in Exhibit A, the vast majority of the projects were federally financed.

57.    Government agencies and/or programs affected by defendants' scheme include the U.S. Department of Defense, the U.S. Navy, the U.S. Army Corps of Engineers, the U.S. Coast Guard, and possibly a number of state port authorities.

58.    Projects listed on Exhibit A with references to distributors and contractors may still involve government agencies and/or programs as end users who were impacted by the scheme. Projects with references to states on the exhibit may also have involved federal funds as well.

59.    Relator is informed and believes that there has been a dramatic drop in prices that has taken place in the relevant product categories since defendant Thermos departure from UPC and the inception of the company's new competitive approach to bidding for projects.  The prices charged to customers for affected products are presently as low as half the amounts that were previously being charged for the same products under the prior collusive pricing regime.

60.    The exact amount of damages to government programs resulting from defendants' conduct has yet to be finally determined.   But relator preliminarily estimates the damages to federal government programs resulting from defendants' scheme at approximately $9,000,000.

<u>SEA PILINGS</u>

61.    In addition to its sales of marine fenders, TEPI (and before it Seaward) also manufactures plastic sea pilings.

62.    Relator is informed and believes that there are a limited number of manufacturers that produce plastic sea pilings and that the other primary manufacturer of plastic sea pilings in the United States is PPI.

63.    Relator is informed and believes that TEPI has engaged in the same basic pattern and practice of rigging bids with PPI as it has with UPC.

64.    Recent bidding by TEPI and PPI have reflected the same general pricing for products. Based on relator's direct and indirect knowledge regarding the costs of producing pilings, the high profit margins being earned by TEPI on the prices being bid are reflective of non-competitive bidding.

10

65.     Defendant Thermos has had a close relationship with the owners and/or management of PPI from the mid 1990s forward.   UPC sold chemicals to PPI.   Moreover, even though UPC was not in the plastic piling business, defendant Thermos included advertising for PPI's plastic pilings on UPC's website until his departure from UPC, and PPI management frequently met with Mr. Thermos at UPC to discuss the operations of their respective businesses.

66.     The foregoing meetings between PPI management and defendant Thermos occurred during the same period that UPC had its agreement with Seaward (later TEPI) to divide the market for, inter alia, certain marine fenders and buoys.   In this same period, defendant Thermos and UPC also had possession of Seaward's internal pricing information on plastic pilings.

67.     Accordingly, relator is informed and believes that, during the same period that UPC had its collusive bidding arrangement with TEPI (Seaward), Seaward and TEPI also shared and agreed upon pricing, directly or indirectly, with PPI.

68.     Relator is further informed and believes that since at least the late 1990s (and possibly earlier) and the present, PPI and Seaward/TEPI have engaged in a practice of collusively bidding on projects involving plastic pilings and/or related marine products, and have charged excessive non-competitive prices, directly and indirectly, to government customers.

69.     As a result of this scheme, relator is informed and believes that, while the affected government agencies were damaged by paying inflated prices, PPI went from being a marginal business operation to a highly profitable one, and Seaward/TEPI's profits margins increased commensurately as well.   The total damages from this scheme are as yet undetermined.

<div align="center">

COUNT I

(Submission of False Claims in Violation of 31 U.S.C. § 3729(a)(1))

(All Defendants)

</div>

70.     Relator realleges and incorporates paragraphs 1 through 69 as if fully set forth herein.

71.     By engaging in the conduct described herein, defendants knowingly submitted, or caused to be submitted, false claims for payment to the United States in violation of 31 U.S.C. § 3729(a)(1).

72.     As a result of the defendants' conduct, the United States has suffered damages in an

<div align="center">11</div>

1  amount to be shown according to proof at trial.

2  <center>COUNT II</center>
<center>(Use of False Statements or Records or Statements</center>
3  <center>in Violation of 31 U.S.C. § 3729(a)(2))</center>
<center>(All Defendants)</center>
4

5      73.    Relator realleges and incorporates paragraphs 1 through 69 as if fully set forth herein.

6      74.    By engaging in the conduct described herein, defendants knowingly submitted, or caused to be submitted, false records and/or statements to the United States in violation of 31 U.S.C.

7  § 3729(a)(1).

8      75.    Defendants thus knowingly used false records or statements to get false or fraudulent

9  claims paid or approved by the United States in violation of the False Claims Act.

10      76.    As a result of the defendants' conduct, the United States has suffered damages in an

11  amount to be shown according to proof at trial.

12  <center>COUNT III</center>
<center>(Conspiracy to Get False Claims Paid - 31 U.S.C. § 3729(a)(3))</center>
13

14      77.    Relator realleges and incorporates paragraphs 1 through 69 as if fully set forth herein.

15      78.    Defendants all independently agreed to participate in the bid-rigging/price-fixing

16  schemes described herein.   All the defendants, with the exception of PPI, particpated in the first

17  scheme.  TEPI, Seaward, Seaward's owners and management, and PPI participated in the second

18  alleged scheme.

19      79.    Defendants thus knowingly conspired to defraud the United States by getting false

20  claims paid in violation of the False Claims Act.

21      80.    As a result of the defendants' conduct, the United States has suffered damages in an

22  amount to be shown according to proof at trial.

23      WHEREFORE, plaintiffs/relator pray for judgment against defendants jointly and severally as

24  follows:

25      A.    On Count I (Submission of False Claims), an order holding each defendant liable for

26  treble the single damages they caused the United States, penalties of $11,000 for each false claim, the

27  number of which is to be established at trial, plus such other relief as this Court deems just and

28

<center>12</center>

1    appropriate.

2         B.     On Count II (Use of False Statements or Records), an order holding each defendant

3    liable for treble the single damages they caused the United States, penalties of $11,000 for each false

4    statement or record, the number of which is to be established at trial, plus such other relief as this

5    Court deems just and appropriate.

6         C.     On Count III (Conspiracy), an order holding each defendant liable for treble the single

7    damages they caused the United States, penalties of $11,000 for each false statement or claim, the

8    number of which is to be established at trial, plus such other relief as this Court deems just and

9    appropriate.

10   /
     /
11   /
     /
12   /
     /
13   /
     /
14   /
     /
15   /
16   /
     /
17   /
     /
18   /
     /
19   /
     /
20   /
     /
21   /
     /
22   /
     /
23   /
     /
24   /
     /
25   /
     /
26   /
     /
27   /
     /
28

13

1

2

3

4     Dated: __5/9__ , 2005

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

RESPECTFULLY SUBMITTED,

BY:

PAUL D. SCOTT, ESQ.
California State Bar # 145975
LAW OFFICES OF PAUL D. SCOTT
201 Filbert, Suite 401
San Francisco, California 94133
Tel: (415) 981-1212
Attorney for Relator Douglas Farrow

14

<u>JURY DEMAND</u>

Relator Farrow hereby demands trial by jury.

15

**PROOF OF SERVICE BY CERTIFIED MAIL AND HAND-DELIVERY**

I, the undersigned, declare:

I am over the age of 18 and not a party to this cause. I am employed in the City and County of San Francisco; my business address is 201 Filbert Street, Suite 401, San Francisco, California 94133.

On the date set forth below, I caused to be served a copy of the attached **COMPLAINT AND DEMAND FOR JURY TRIAL** on the United States by placing true and correct copies thereof in envelopes and causing same to be sent on May 9, 2005 by certified mail to:

The Honorable Alberto Gonzalez
Attorney General
U.S. Department of Justice
10th Street & Constitution Ave., N.W.
Washington, D.C. 20530

and by hand-delivery to:

The Civil Process Clerk
U.S. Attorney's Office
Central District of California
312 North Spring Street
Los Angeles, California 90012

I declare under penalty of perjury of the laws of the United States and the State of California that the foregoing is true and correct.   Executed on **May 9, 2005** at San Francisco, California.

16

Exh. A

09-05-0514:30

Seawolf-TKW/UPC
Combined Production Order Log
For the Period July 1, 2001 through November 2003

| Order Date | Job Number | P.O. Order | Customer/Job Title | Product | Qty | Order Value | Production Value SII | Production Value UPC | |
|---|---|---|---|---|---|---|---|---|---|
| 11-25-02 | 31261 | | ACOE | SF | 3 | 85,950.00 | 85,950.00 | | Federal |
| 12-31-02 | 31167 | | ACOE | SF | 2 | 57,300.00 | 57,300.00 | | Federal |
| 1-7-03 | 40394 | | ACOE/WCH | SG 5x16 | 6 | 101,450.00 | 101,450.00 | | Federal |
| 7-2-03 | 40612 | | Agbhayani, Kiln Wharf | SG 8x16 | | 0.00 | 0.00 | | Federal |
| 2-14-03 | | 300602 | Alaska Railroad | MG 6x12 | 8 | 116,000.00 | | 116,000.00 | Federal |
| 4-15-02 | 31274 | | Alyeda | SB 725 | 1 | 5,500.00 | 5,510.00 | | Uncertain |
| 9-12-01 | 31197 | | American Blasting Mat | SC 16x36 Grade 2 | 1 | 400.00 | 400.00 | | Private |
| 6-18-03 | 31019 | | American Civil | SG 5x10 | 8 | 74,800.00 | 74,800.00 | | Contractor |
| 10-4-01 | N/A | | AMSGA/GD/Waterman | MC 8x12 | 4 | 57,600.00 | | 57,600.00 | Distributor |
| 7-9-02 | | 200907 | Anchor Marine | CUB-1000 | 5 | 6,000.00 | | 6,000.00 | Distributor |
| 7-10-02 | | 201007 | Anchor Marine | MB-10000 | 12 | 144,000.00 | | 144,000.00 | Distributor |
| 7-22-02 | | 201207 | Anchor Marine | MB 5x10 | 2 | 14,700.00 | | 14,700.00 | Distributor |
| 5-28-03 | | 503703 | Anchor Marine | MG 3X8 | 2 | 6,790.00 | | 6,790.00 | Distributor |
| 6-11-03 | | 601903 | Anchor Marine | MG 3X8 | 2 | 6,790.00 | | 6,790.00 | Distributor |
| 10-23-03 | | 1008603 | Anchor Marine | Buoys | 4 | 11,200.00 | | 11,200.00 | Distributor |
| 5-16-02 | 31285 | | Antron Corp | UF-460 SF | 1 | 3,595.00 | 3,595.00 | | Contractor |
| 8-1-01 | 40522 | | Aruba Ports Authority | HCSG 5x16 | 15 | 237,000.00 | 237,000.00 | | International |
| 12-27-02 | 40591 | | ASMAR | SU 2x3 | 18 | 17,750.00 | 17,750.00 | | International |
| 11-27-02 | | 204211 | Barbados Port Authority | MG 10X16 | 2 | 64,600.00 | | 64,600.00 | International |
| 9-4-03 | | 903903 | Bath Iron | MG 16x56/24x56 | 8 | 5,273.48 | | 5,273.48 | Private (could be DoD) |
| 10-30-01 | N/A | | Bath Iron Works | MC 24x36 | 4 | 1,592.64 | | 1,592.64 | Private (could be DoD) |
| 10-30-01 | N/A | | Bath Iron Works | MC 32x50 | 4 | 3,612.68 | | 3,612.68 | Private (could be DoD) |
| 9-13-02 | | 202009 | Bath Iron works | MC 24x36 | 4 | 1,639.88 | | 1,639.88 | Private (could be DoD) |
| 9-13-02 | | 202009 | Bath Iron works | MC 32X50 | 4 | 3,651.72 | | 3,651.72 | Private (could be DoD) |
| 12-17-02 | 31269 | | Bergeron Construction | SG 2x6 | 3 | 9,885.00 | 9,885.00 | | Contractor |
| 10-24-03 | | | Bergeron Construction | Donut | 10 | 132,000.00 | | 132,000.00 | Contractor |
| 7-22-02 | 40975 | 1008703 | Betty K Agencies | SG 3x5 | 5 | 9,600.00 | 9,600.00 | | International |
| 5-30-03 | | | Bilco | SG 3x5 | 9 | 18,405.00 | 18,405.00 | | Unknown |
| 5-23-02 | 31293 | | Bouchard Trans | SC 36x60 | 2 | 4,770.00 | 4,770.00 | | Contractor |
| 10-15-02 | 31349 | | Bouchard Trans | SC 3x4 | 1 | 1,700.00 | 1,700.00 | | Contractor |
| 12-20-01 | 40540 | | Brazilian Navy | SG 7x22 | 4 | 136,600.00 | 136,600.00 | | International |
| 6-13-02 | | ME1095 | Bridgestone | CUB-200 | 1 | 987.00 | | 987.00 | Private |
| 12-12-01 | 31233 | | Buie Forest | SG 4x8 | 20 | 102,000.00 | 102,000.00 | | Contractor (maybe Federal) |
| 4-4-02 | 31271 | | Buie Forest | SG 4x10 | 2 | 9,300.00 | 9,300.00 | | Contractor (maybe Federal) |
| 6-24-02 | 31307 | | Buie Forest | SG 5x10 | 2 | 13,860.00 | 13,850.00 | | Contractor (maybe Federal) |
| 7-3-02 | 31309 | | Buie Forest - Norfolk | SG 8x14 | 15 | 300,000.00 | 300,000.00 | | Federal |
| 8-26-02 | 31325 | | Buie Forest/Ship Separators | SG 6x12 | 24 | 300,000.00 | 300,000.00 | | Federal |
| 5-24-02 | 31293 | | Bulk Materials | SG 5x10 | 3 | 25,500.00 | 25,500.00 | | International |
| 8-24-01 | 31192 | | Cabinda Gulf - Chevron Angola | SC 8x16 | 1 | 22,500.00 | 22,500.00 | | Private |

Seaward-TRPV/UPC
Combined Production Order Log
For the Period July 1, 2001 through November 2003

| Order Date | Job Number | P.O. Order | Customer/Job Title | Product | Qty | Order Value | Production Value SII | UPC | |
|---|---|---|---|---|---|---|---|---|---|
| 6-1-03 | 31417 | | Catacum | SC 2x3 | 2 | 1,750.00 | 1,750.00 | | Unknown |
| 11-13-01 | 31217 | | Cavalier Marine | SC 24x36" | 1 | 995.00 | 995.00 | | Federal |
| 12-4-01 | 31224 | | Cavalier Marine | SC 24x36 | 2 | 1,890.00 | 1,890.00 | | Federal |
| 11-15-02 | 31359 | | Cayman Islands | SC 24x26&16x36 | 10 | 9,150.00 | 9,150.00 | | International |
| 4-23-02 | | C55X048 | CG GP Detroit | MC 24x36 | 3 | 1,746.00 | | 1,746.00 | Federal |
| 10-6-03 | | 1007703 | Ched LLC | MC 32X50 | 8 | 8,086.00 | | 8,086.00 | Contractor (maybe Federal) |
| 9-19-01 | 31202 | | Chevron – Samuel Gimm | SG 8x16 | 2 | 51,000.00 | 51,000.00 | | Private |
| 7-5-01 | 40515 | | Chilean Navy Mission | SC 24"x36" | 7 | 6,965.00 | 6,965.00 | | International |
| 7-5-01 | 40516 | | Chilean Navy Mission | SG 3x5 | 3 | 7,200.00 | 7,200.00 | | International |
| 7-5-01 | 40516 | | Chilean Navy Mission | SC 24"x36" white | 2 | 1,790.00 | 1,790.00 | | International |
| 7-5-01 | 40516 | | Chilean Navy Mission | SC 24"x36" grey | 6 | 5,970.00 | 5,970.00 | | International |
| 7-10-02 | 40564 | | China Shipbuilding | SC 2x3 | 8 | 6,700.00 | 6,700.00 | | International |
| 7-11-01 | 31183 | | City of Monterey | SG 4x8 | 2 | 10,400.00 | 10,400.00 | | State |
| 9-15-02 | 31336 | | CNRNE Newport | SO 8x16 | 2 | 51,040.00 | 51,040.00 | | Federal |
| 9-15-03 | 31446 | | CNX | SO 4x12 | 6 | 56,400.00 | 56,400.00 | | Unknown |
| 12-23-02 | | | Columbia Pictures | MG 1X20 | 3 | 7,140.00 | | 7,140.00 | Private |
| 5-7-02 | 31281 | 206112 | Commerce Const/USS NJ | SG 5x16 & 5x14 | 2 | 33,000.00 | 33,000.00 | | Federal |
| 10-4-01 | N/A | | CONOCO | MC 8x12 | 1 | 12,715.00 | | 12,715.00 | Private |
| 6-18-02 | 31303 | | Consolidation Coal | SG 4x12 BC | 6 | 51,000.00 | 51,000.00 | | Private |
| 12-28-01 | 31238 | | Cortney - LMS Ship Mgmt | SC 32x50 | 22 | 38,225.00 | 38,225.00 | | Contractor |
| 12-28-01 | 31239 | | Cortney - LMS Ship Mgmt | SC 32x50 | 22 | 38,225.00 | 38,225.00 | | Contractor |
| 12-28-01 | 31240 | | Cortney - LMS Ship Mgmt | SC 32x50 | 22 | 38,225.00 | 38,225.00 | | Contractor |
| 6-21-02 | 40563 | | Costa Maya | SG 6x14 | 8 | 140,420.00 | 140,420.00 | | International |
| 6-25-03 | 31420 | | Crown Bay | SG 6x12/8x20 | 15 | 254,010.00 | 254,010.00 | | State (city marina) |
| 3-8-42 | 31262 | | CWR Hawaii | SG 3x10 | 1 | 4,950.00 | 4,950.00 | | Contractor (maybe Federal) |
| 7-1-03 | | 704601 | Dac Kwong | Buoys | 8 | 52,590.00 | | 52,590.00 | International |
| 3-12-03 | | 1049 | DCSS | MC 24x36 | 108 | 63,947.88 | | 63,947.88 | Federal |
| 3-12-03 | | 1050 | DCSS | MC 24x36 | 49 | 29,013.39 | | 29,013.39 | Federal |
| 3-12-03 | | 1051 | DCSS | MC 24x36 | 32 | 18,947.52 | | 18,947.52 | Federal |
| 3-14-03 | | 1052 | DCSS | MC 16x36 | 64 | 29,756.16 | | 29,756.16 | Federal |
| 3-14-03 | | 1053 | DCSS | MC 16x36 | 17 | 7,903.98 | | 7,903.98 | Federal |
| 4-8-03 | | 1054 | DCSS | MC 16x36 | 42 | 19,527.48 | | 19,527.48 | Federal |
| 4-8-03 | | 1055 | DCSS | MC 16x36 | 15 | 6,974.10 | | 6,974.10 | Federal |
| 4-8-03 | | 1056 | DCSS | MC 16x36 | 14 | 6,509.16 | | 6,509.16 | Federal |
| 5-30-03 | | | DCSS | FRT ADJUSTMENT | 4232 | (93,104.00) | | (93,104.00) | Federal |
| 1-16-03 | 40593 | | Del Valle | SG 4x16 | 29 | 292,000.00 | 292,000.00 | | International |
| 9-28-01 | 31206 | | DFAS - USS Nimitz | SG 5x10 | 2 | 14,500.00 | 14,500.00 | | Federal |
| 4-24-02 | 31278 | | DFAS San Diego | SG 5x10 | 2 | 15,240.00 | 15,240.00 | | Federal |
| 10-3-02 | 31344 | | DFAS USN Norfolk | SG 4x6 | 2 | 9,950.00 | 9,950.00 | | Federal |

Seaward-TREV/UPC
Combined Production Order Log
For the Period July 1, 2001 through November 2003

| Order Date | Job Number | P.O. Order | Customer/Job Title | Product | Qty | Order Value | STI | UPC | UPC |
|---|---|---|---|---|---|---|---|---|---|
| 10-23-03 | | 1008403 | DS | MC 8X16 | 1 | 25,750.00 | | 25,750.00 | Unknown |
| 1-24-02 | 40544 | | Dietmar | SC 6x12 | 6 | 87,814.00 | 87,814.00 | | International |
| 2-23-02 | 40547 | | Dietmar | SG 3x6 | 2 | 6,400.00 | 6,400.00 | | International |
| 6-30-02 | 40567 | | Dietmar | 500mm Ball | 18 | 12,474.00 | 12,474.00 | | International |
| 7-17-02 | 40572 | | Dietmar | SC 840x4200 | 2 | 3,100.00 | 3,100.00 | | International |
| 10-21-02 | 40532 | | Dietmar | SC 500x4000mm | 16 | 6,256.00 | 6,256.00 | | International |
| 3-8-02 | 40554 | | Dietmar - Biohm & Voss | SG 3x6 | 4 | 12,800.00 | 12,800.00 | | International |
| 9-26-01 | 40521 | | Dietmar Kammer | SC 400x900mm | 25 | 18,750.00 | 18,750.00 | | International |
| 11-9-01 | 40537 | | Dietmar Kammer | SC 8x12 | 3 | 66,000.00 | 66,000.00 | | International |
| 12-1-02 | 40588 | | Dietmar Kammer | SG 2.0x3.6 UHC | 10 | 366,340.00 | 366,340.00 | | International |
| 7-17-01 | 40519 | | Dietmar Kammer/Biohm&Voss | SG 6x16 | 2 | 35,334.00 | 35,334.00 | | International |
| 7-16-01 | 40517 | | Dietmar Kammer/Main-Donau | SG 1350x2500 | 4 | 23,960.00 | 23,960.00 | | International |
| 7-17-01 | 40518 | | Dietmar Kammer/ProMar Design | 500x1000mm | 4 | 1,682.72 | 1,682.72 | | International |
| 11-15-02 | 40586 | | Dietmar/Hamburg | SG2x4 | 2 | 4,090.00 | 4,090.00 | | International |
| 5-23-02 | 31291 | | Dooley Lumber | SG 3x6 | 3 | 9,595.00 | 9,595.00 | | Contractor |
| 4-22-02 | 31276 | | Double Aught Const. | 60-S Donut-Sdash | 7 | 80,600.00 | 80,600.00 | | Contractor |
| 11-15-01 | 31219 | | Doussan | SC 3x6 | 1 | 4,600.00 | 4,600.00 | | Contractor |
| 10-31-01 | 40533 | | Dredging Int'l - Belgium | SC 1.8x3.6m | 4 | 55,980.00 | 55,980.00 | | International |
| 10-14-03 | 31466 | 53186 | Dreyfus | SG 32x52 | 24 | 44,400.00 | 44,400.00 | | Disenhauer |
| 1-17-03 | 31380 | | DSC | SG 7x14 | 2 | 35,624.00 | 35,624.00 | | Federal |
| 1-24-03 | 31383 | | DSC | SG 32x50 | 2 | 5,700.00 | 5,700.00 | | Federal |
| 7-6-01 | N/A | | DSCC | MC 24x36 | 3 | 1,716.00 | | 1,716.00 | Federal |
| 7-7-01 | N/A | | DSCC | MC 24x36 | 4 | 2,288.00 | | 2,288.00 | Federal |
| 7-8-01 | N/A | | DSCC | MC 24x36 | 3 | 1,716.00 | | 1,716.00 | Federal |
| 8-17-01 | N/A | | DSCC | MC 24x36 | 178 | 101,816.00 | | 101,816.00 | Federal |
| 9-24-01 | N/A | | DSCC | MC 24x36 | 41 | 23,452.00 | | 23,452.00 | Federal |
| 12-17-02 | 1019 | | DSCC | MC 24x36 | 82 | 47,724.00 | | 47,724.00 | Federal |
| 12-17-02 | 1020 | | DSCC | MC 24x36 | 32 | 18,624.00 | | 18,624.00 | Federal |
| 12-17-02 | 1021 | | DSCC | MC 24x36 | 23 | 13,386.00 | | 13,386.00 | Federal |
| 2-22-02 | | 1022 | DSCC | MC 24x36 | 150 | 87,300.00 | | 87,300.00 | Federal |
| 2-22-02 | | 1023 | DSCC | MC 24x36 | 93 | 54,126.00 | | 54,126.00 | Federal |
| 3-3-02 | | 1024 | DSCC | MC 16x56 | 150 | 68,550.00 | | 68,550.00 | Federal |
| 3-3-02 | | 1025 | DSCC | MC 16x56 | 42 | 19,194.00 | | 19,194.00 | Federal |
| 4-7-02 | | 1026 | DSCC | MC 16x56 | 60 | 26,820.00 | | 26,820.00 | Federal |
| 7-22-02 | | 1027 | DSCC | MC 32X50 | 52 | 47,454.16 | | 47,454.16 | Federal |
| 7-22-02 | | 1028 | DSCC | MC 32X50 | 31 | 28,289.98 | | 28,289.98 | Federal |
| 8-9-02 | | 1029 | DSCC | MC 16x56 | 30 | 13,642.80 | | 13,642.80 | Federal |
| 10-9-02 | | 1030 | DSCC | MC 32X50 | 65 | 59,317.70 | | 59,317.70 | Federal |
| 10-9-02 | | 1031 | DSCC | MC 32X50 | 13 | 11,863.54 | | 11,863.54 | Federal |
| 10-9-02 | | 1032 | DSCC | MC 32X50 | 100 | 90,037.00 | | 90,037.00 | Federal |

00-05-0514:30

Seaward-TEFU/UPC
Combined Production Order Log
For the Period July 1, 2001 through November 2003

| Order Date | Job Number | P.O. Order | Customer/Job Title | Product | Qty | Order Value | Production Value SII | Production Value UPC | |
|---|---|---|---|---|---|---|---|---|---|
| 10-5-02 | | 1033 | DSCC | MC 16x16 | 15 | 6,821.40 | | 6,821.40 | Federal |
| 10-9-02 | | 1034 | DSCC | MC 16x16 | 3 | 1,364.28 | | 1,364.28 | Federal |
| 10-21-02 | | 1035 | DSCC | MC 16x16 | 2 | 909.52 | | 909.52 | Federal |
| 10-25-02 | | 1036 | DSCC | MC 16x16 | 69 | 32,080.86 | | 32,080.86 | Federal |
| 10-25-02 | | 1037 | DSCC | MC 16x16 | 23 | 10,693.62 | | 10,693.62 | Federal |
| 10-25-02 | | 1038 | DSCC | MC 16x16 | 22 | 10,228.68 | | 10,228.68 | Federal |
| 11-5-02 | | 1039 | DSCC | MC 16x16 | 5 | 2,273.80 | | 2,273.80 | Federal |
| 12-12-02 | | 204512 | DSCC | MG 3X5 | 13 | 45,825.00 | | 45,825.00 | Federal |
| 12-13-02 | | 1040 | DSCC | MC 24x36 | 106 | 62,763.00 | | 62,763.00 | Federal |
| 12-13-02 | | 1041 | DSCC | MC 24x36 | 34 | 20,131.74 | | 20,131.74 | Federal |
| 12-13-02 | | 1042 | DSCC | MC 24x36 | 30 | 17,763.30 | | 17,763.30 | Federal |
| 12-13-02 | | 1043 | DSCC | MC 16x16 | 50 | 22,738.00 | | 22,738.00 | Federal |
| 12-13-02 | | 1044 | DSCC | MC 16x16 | 20 | 9,095.20 | | 9,095.20 | Federal |
| 12-22-02 | | 1045 | DSCC | MC 16x16 | 49 | 22,782.06 | | 22,782.06 | Federal |
| 12-22-02 | | 1046 | DSCC | MC 16x16 | 18 | 8,368.92 | | 8,368.92 | Federal |
| 12-22-02 | | 1047 | DSCC | MC 16x16 | 17 | 7,903.98 | | 7,903.98 | Federal |
| 12-22-02 | | 1048 | DSCC | MC 16x16 | 53 | 23,647.52 | | 23,647.52 | Federal |
| 7-16-03 | | 1057 | DSCC | MC 32X50 | 44 | 40,290.88 | | 40,290.88 | Federal |
| 7-16-03 | | 1058 | DSCC | MC 16x16 | 49 | 22,859.97 | | 22,859.97 | Federal |
| 7-17-03 | | 1059 | DSCC | MC 16x16 | 26 | 12,129.78 | | 12,129.78 | Federal |
| 7-17-03 | | 1060 | DSCC | MC 16X36 | 27 | 12,596.31 | | 12,596.31 | Federal |
| 7-27-03 | | 1061 | DSCC | MC 16X36 | 5 | 2,281.60 | | 2,281.60 | Federal |
| 7-27-03 | | 1062 | DSCC | MC 24x36 | 144 | 84,085.92 | | 84,085.92 | Federal |
| 8-1-03 | | 1063 | DSCC | MC 24x36 | 65 | 38,619.10 | | 38,619.10 | Federal |
| 8-1-03 | | 1064 | DSCC | MC 24X36 | 32 | 19,012.48 | | 19,012.48 | Federal |
| 8-1-03 | | 1065 | DSCC | MC 24x36 | 105 | 62,384.70 | | 62,384.70 | Federal |
| 8-24-03 | | 1066 | DSCC | MC 16X36 | 6 | 2,737.92 | | 2,737.92 | Federal |
| 8-29-03 | | 1067 | DBTO | MC 16X36 | 6 | 2,737.92 | | 2,737.92 | Federal |
| 9-4-03 | | 1068 | DSCC | MC 32X50 | 3 | 2,710.35 | | 2,710.35 | Federal |
| 10-30-03 | | 1069 | DSCC | MC 16x06 | 60 | 27,991.80 | | 27,991.80 | Federal |
| 10-12-01 | N/A | | DSSC | MC 24x36 | 47 | 27,354.00 | | 27,354.00 | Federal |
| 10-12-01 | N/A | | DSSC | MC 24x36 | 75 | 43,650.00 | | 43,650.00 | Federal |
| 10-12-01 | N/A | | DSSC | MC 24x36 | 68 | 39,576.00 | | 39,576.00 | Federal |
| 10-12-01 | N/A | | DSSC | MC 24x36 | 72 | 41,184.00 | | 41,184.00 | Federal |
| 10-21-01 | N/A | | DSSC | MC 32x50 | 46 | 41,262.00 | | 41,262.00 | Federal |
| 10-21-01 | N/A | | DSSC | MC 32x50 | 22 | 19,734.00 | | 19,734.00 | Federal |
| 10-23-01 | N/A | | DSSC | MG 4x10 | 4 | 29,980.00 | | 29,980.00 | Federal |
| 11-7-01 | 1015 | | DSSC | MC 16x36 | 135 | 61,695.00 | | 61,695.00 | Federal |
| 11-7-01 | 1016 | | DSSC | MC 16x36 | 67 | 30,619.00 | | 30,619.00 | Federal |
| 11-7-01 | 1017 | | DSSC | MC 16x36 | 57 | 26,049.00 | | 26,049.00 | Federal |
| 11-7-01 | 1018 | | DSNC | MC 16x36 | 8 | 3,576.00 | | 3,576.00 | Federal |
| 9-18-01 | 31201 | | Earl Ind. – TACOM Causeway | SG & SC | 62 | 231,590.00 | 231,590.00 | | Federal |
| 11-30-01 | 31223 | | Earl Industries | SG 2x4 | 8 | 17,950.00 | 17,950.00 | | Contractor (may be Federal) |

09-05-05 14:30

Seaward-TRIN/UPC
Combined Production Order Log
For the Period July 1, 2001 through November 2003

| Order Date | Job Number | P.O. Order | Customer/Job Title | Product | Qty | Order Value | Production Value SII | UPC | |
|---|---|---|---|---|---|---|---|---|---|
| 6-7-02 | 31298 | | East Coast Prime | SG 6x14 | 4 | 49,600.00 | 49,600.00 | | Contractor (may be Federal) |
| 6-7-02 | 31299 | | East Coast Prime | SG 4x8 | 2 | 9,540.00 | 9,540.00 | | Contractor (may be Federal) |
| 6-7-02 | 31300 | | East Coast Prime | SG 3x12 | 2 | 10,480.00 | 10,480.00 | | Contractor (may be Federal) |
| 6-18-02 | 31302 | | East Coast Prime | SG 10x22 | 6 | 240,000.00 | 240,000.00 | | Federal |
| 9-23-02 | 31342 | | East Coast Prime/Ft Mifflin | SG 4x6 | 9 | 40,000.00 | 40,000.00 | | Federal |
| 6-24-02 | 40565 | | Esso Bermuda | SC 16x56 | 6 | 3,480.00 | 3,480.00 | | International |
| 1-28-02 | 90006 | 40535 | EURI - USN Guam | SC 6x?? | 43 | 729,925.00 | 590,825.00 | | Federal |
| 5-22-02 | 31267 | | Express Marine | SC 16x56 & 24x56 | 1 | 730.00 | 730.00 | | Contractor (maybe Federal) |
| 5-6-03 | 31354 | | Exxon | SG 5x10 | 5 | 47,500.00 | 47,500.00 | | Private |
| 5-20-03 | 31358 | | Exxon | SG 5x10 | 1 | 9,500.00 | 9,500.00 | | Private |
| 12-20-02 | 40590 | | Fentek | SC 2500x67000 | 12 | 135,601.00 | 135,601.00 | | International |
| 4-1-03 | 40601 | | Fentek | SC 600x6590 | 12 | 8,940.00 | 8,940.00 | | Intercompany |
| 4-12-03 | 40602 | | Fentek | SC 500 | 2 | 900.00 | 900.00 | | Intercompany |
| 4-23-03 | 40603 | | Fentek | SC 16x56 | 2 | 1,000.00 | 1,000.00 | | Intercompany |
| 5-21-03 | 40606 | | Fentek | SG 2x6tan & D | 10 | 472,997.00 | 472,997.00 | | Intercompany |
| 5-21-03 | 40608 | | Fentek | SGSC 2x4 | 4 | 51,160.00 | 51,160.00 | | Intercompany |
| 9-2-03 | 40616 | | Fentek | Donut | 1 | 25,995.00 | 25,995.00 | | Intercompany |
| 9-8-03 | 40618 | | Fentek | SC 16x56 | 3 | 2,250.00 | 2,250.00 | | Intercompany |
| 9-17-03 | 40621 | 21106 | Fentek | SC550x1120 | 3 | 2,850.00 | 2,850.00 | | Intercompany |
| 10-1-03 | | 160397 | Fentek | SG 1.2x2.0 | 2 | 7,850.00 | 7,850.00 | | Intercompany |
| 10-2-03 | 40621 | 2038 | Fentek | Donut | 9 | 128,710.00 | 128,710.00 | | Intercompany |
| 10-9-02 | 40582 | 108840 | Fentek - UK Donuts | Donuts - Yellow | 6 | 24,350.00 | 24,350.00 | | International |
| 9-17-03 | 40619 | 108805 | Fentek/Vosconin | SG 7x14 | 1 | 17,950.00 | 17,950.00 | | Intercompany |
| 10-31-01 | 31215 | | Ferrostaal Inc (Brazil Fenders) | SC 8x12 | 3 | 51,900.00 | 51,900.00 | | International |
| 7-25-01 | 31186 | | Foss Maritime-Delta Marine | SC 2x3 | 6 | 6,150.00 | 6,150.00 | | International |
| 8-12-02 | 40576 | | Fraser Donut | 2310x2500mm | 1 | 12,400.00 | 12,400.00 | | International |
| 9-16-03 | | verbal | Gateway | SC 16x56/24x56 | 10 | 7,100.00 | 7,100.00 | | Contractor (maybe Federal) |
| 8-27-01 | 31193 | | Geometric Marine | SC 2x3 | 1 | 830.00 | 830.00 | | Contractor (maybe Federal) |
| 1-21-02 | 31246 | | Geometric Marine | SC 24x56 | 6 | 4,980.00 | 4,980.00 | | Contractor (maybe Federal) |
| 5-7-02 | 31283 | | Geometric Marine | SC 24x56 | 6 | 4,980.00 | 4,980.00 | | Contractor (maybe Federal) |
| 6-20-02 | 31305 | | Geometric Marine | SG 2x4 & 2x6 | 6 | 12,330.00 | 12,330.00 | | Contractor (maybe Federal) |
| 8-11-03 | | 805303 | Global | MG 6x16 | 6 | 70,800.00 | | 70,800.00 | Contractor (maybe Federal) |
| 1-21-03 | 31373 | | GMC | SG 6.5x11 | 15 | 240,075.00 | 240,075.00 | | Private |
| 7-18-02 | 31312 | | GPC | SC 24x56 | 2 | 2,060.00 | 2,060.00 | | Contractor (maybe Federal) |
| 3-4-03 | 40597 | 704703 | Harbo | SC 2x3 | 2 | 1,600.00 | 1,600.00 | | Contractor (maybe Federal) |
| 7-1-03 | | | Heafy Tibbits | MG 9X12 | 10 | 90,500.00 | | 90,500.00 | Contractor (maybe Federal) |
| 10-28-02 | 31354 | | HFA / ACOE | Donut Mooring Bits | 6 | 104,520.00 | 104,520.00 | | Contractor (maybe Federal) |
| 1-29-02 | 31250 | | Huffman Equipment | SG 5x8 | 3 | 18,300.00 | 18,300.00 | | Contractor (maybe Federal) |
| 12-23-02 | 31371 | | I/O, Inc | SF | 3 | 4,350.00 | 4,350.00 | | Contractor (maybe Federal) |
| 11-25-02 | 40989 | | Index Builders | SG 5x14, 5x16 | 12 | 136,735.00 | 136,735.00 | | Contractor (maybe Federal) |
| 10-23-01 | N/A | | Ingalls Shipbuilding | MC 32x50 | 8 | 7,080.00 | | 7,080.00 | Contractor (maybe Federal) |
| 10-23-01 | N/A | | Ingalls Shipbuilding | MC 24x36 | 8 | 4,576.00 | | 4,576.00 | Contractor (maybe Federal) |
| 10-25-02 | 31355 | | Input/Output | Noseboats | 6 | 10,150.00 | 10,150.00 | | Contractor (maybe Federal) |

Seaward-TERV/UPC
Combined Production Order Log
For the Period July 1, 2001 through November 2003

| Order Date | Job Number | P.O. Order | Customer/Job Title | Product | Qty | Order Value | Production Value SII | Production Value UPC | |
|---|---|---|---|---|---|---|---|---|---|
| 5-14-02 | 31286 | | Inter-Island Boat | SC 16x56 | 12 | 9,540.00 | 9,540.00 | | Contractor (maybe Federal) |
| 3-11-02 | 31265 | | Interlake Steamship | SS 3x6 | 1 | 3,700.00 | 3,700.00 | | Contractor (maybe Federal) |
| 12-12-01 | 31229 | | Ireland Marine | SG 6x12 | 2 | 25,000.00 | 25,000.00 | | Contractor (maybe Federal) |
| 11-7-01 | N/A | | ITURRI | MG 1.7x2.0m | 4 | 19,000.00 | | 19,000.00 | International |
| 5-12-01 | 31226 | | I Henry Holland | SG 4x8 & 3x8 | 4 | 17,004.00 | 17,004.00 | | International |
| 3-12-03 | 31396 | | Jessica Bay | Donut | 2 | 49,400.00 | 49,400.00 | | International |
| 5-15-02 | 31283 | | Jay Cashman/New Bedford | SG 6x12 | 8 | 122,000.00 | 122,000.00 | | State |
| 11-5-03 | | 1108903 | Jefboat | MC 40X8 | 4 | 18,900.00 | | 18,900.00 | Contractor (maybe Federal) |
| 3-19-03 | | E-23842 | Jefboat LLC | MC 6x6 | 8 | 42,800.00 | | 42,800.00 | Contractor (maybe Federal) |
| 10-7-02 | 31284 | | Kajima - Long Beach | SG 9x14 | 15 | 241,000.00 | 241,000.00 | | Contractor (maybe Federal) |
| 3-7-02 | | 16/2002 | KEMBA | MC 1.22x2.44 | 1 | 9,300.00 | | 9,300.00 | International |
| 12-16-02 | | 205512 | Ketchikan Ferry Terminal | D 6x13 | 1 | 20,395.00 | | 20,395.00 | State |
| 5-21-03 | 31399 | | Key West | SG 9x11 | 4 | 57,680.00 | 57,680.00 | | State |
| 12-18-01 | 31233 | | LEBVAC Marine | SC 24x36 | 2 | 1,790.00 | 1,790.00 | | Contractor (maybe Federal) |
| 1-7-02 | 31242 | | LEBVAC Marine | SC 24x36 | 2 | 1,790.00 | 1,790.00 | | Contractor (maybe Federal) |
| 1-7-02 | 31243 | | LEBVAC Marine | SC 24x36 | 2 | 1,790.00 | 1,790.00 | | Contractor (maybe Federal) |
| 10-4-02 | 31347 | | Leon Ranger | SC 26x56&32x48 | 3 | 4,835.00 | 4,835.00 | | Contractor (maybe Federal) |
| 5-15-02 | 31287 | | LOOP LLC | Chafe Chain Buoy | 6 | 63,100.00 | 63,100.00 | | Contractor (maybe Federal) |
| 11-19-02 | | 203911 | LST Ramp | Donut | 2 | 45,550.00 | | 45,550.00 | Contractor (maybe Federal) |
| 10-26-01 | N/A | | LST Ramp & Bulkhead | 6ft Donut | 2 | 45,550.00 | 45,550.00 | | Contractor (maybe Federal) |
| 8-14-01 | N/A | | Malaysian Marine Police | MC 40x60cm | 50 | 14,000.00 | 14,000.00 | | International |
| 8-15-01 | N/A | | Malaysian Marine Police | MC 40x90cm | 50 | 18,750.00 | | 18,750.00 | International |
| 2-21-02 | | 2051 | Manchester Fuel Depot | MC 24x36 | 4 | 2,328.00 | 2,328.00 | | Contractor (maybe Federal) |
| 1-20-02 | | 204111 | Manson Construction | MG 40x6 | 4 | 20,900.00 | 20,900.00 | | Contractor (maybe Federal) |
| 12-3-02 | | | Manson Construction | MG 8x20 | 4 | 144,000.00 | 144,000.00 | | Contractor (maybe Federal) |
| 12-3-02 | | | Manson Construction | MG 8x20 | 20 | (40,000.00) | | (40,000.00) | Contractor (maybe Federal) |
| 10-1-02 | | | Manson/San Diego Pier 10/11 | MG 8x20 | 20 | 760,000.00 | | 760,000.00 | Federal |
| 9-23-02 | 31335 | | Mar Equip/Galveston | SG 6x14BE | 8 | 138,000.00 | 138,000.00 | | Federal |
| 10-16-02 | 31348 | | Mar Equip/USCG | SG 4x8 | 1 | 5,600.00 | 5,600.00 | | Federal |
| 2-2-02 | | 31236 | Mar. Equip./Corpus Christi Bay | 6x24(1) & 6x12(3) | 4 | 40,425.00 | 31,100.00 | | Federal |
| 9-2-03 | 31440 | 538 | Marathon | SG 4x16 | 3 | 48,600.00 | 48,600.00 | | Contractor (maybe Federal) |
| 8-17-01 | N/A | | Marineto Marine Corp | MC 24x36 | 5 | 1,716.00 | | 1,716.00 | Federal |
| 8-17-01 | N/A | | Marinecte Marine Corp | MC 16x36 | 6 | 2,682.00 | | 2,682.00 | Federal |
| 10-19-01 | 31211 | | Marine Cont.-Pier 12 Norfolk | SG 8x14 | 26 | 544,100.00 | 544,100.00 | | Federal |
| 11-26-01 | 31221 | | Marine Equip - SW Towing | CSH-1500 | 15 | 73,050.00 | 73,050.00 | | Contractor (maybe Federal) |
| 1-14-02 | 31245 | | Marine Equipment/SW Towing | CH5-1500 | 21 | 102,350.00 | 102,350.00 | | Contractor (maybe Federal) |
| 1-2-02 | 90002 | 31235 | Marine Equipment/SWOS | CD-3700 | 2 | 19,900.00 | 16,600.00 | | Contractor (maybe Federal) |
| 6-12-02 | 90010 | | Marine Equip-Western Towing | CH5-1500 | 42 | 207,900.00 | | 177,135.00 | Contractor (maybe Federal) |
| 2-20-02 | | 712015 | Marinette Marine Corp | MC 24x36 | 3 | 1,716.00 | | 1,716.00 | Contractor (maybe Federal) |
| 2-20-02 | | 712015 | Marinette Marine Corp | MC 16x36 | 6 | 2,682.00 | | 2,682.00 | Contractor (maybe Federal) |
| 11-27-01 | N/A | | Marinotta Marine | MC 16x36 | 6 | 2,682.00 | 2,682.00 | | Contractor (maybe Federal) |

09-05-05 14:30

**Seaward-TERV/UPC**
**Combined Production Order Log**
**For the Period July 1, 2001 through November 2003**

| Order Date | Job Number | P.O. Order | Customer/Job Title | Product | Qty | Order Value | Production Value SII | Production Value UPC | |
|---|---|---|---|---|---|---|---|---|---|
| 11-27-01 | N/A | | Marinette Marine | MC 24x36 | 3 | 1,716.00 | | 1,716.00 | Contractor (maybe Federal) |
| 6-13-02 | | 712313 | Marinette Marine | MC 16x36 | 6 | 2,682.00 | | 2,682.00 | Contractor (maybe Federal) |
| 6-13-02 | | 712313 | Marinette Marine | MC 24x36 | 6 | 1,716.00 | | 1,716.00 | Contractor (maybe Federal) |
| 9-17-02 | | 202109 | Marinette Marine | MC 24x56 | 3 | 1,766.33 | | 1,766.33 | Contractor (maybe Federal) |
| 9-17-02 | | 202109 | Marinette Marine | MC 16x16 | 3 | 2,789.64 | | 2,789.64 | Contractor (maybe Federal) |
| 12-3-02 | | 202109 | Marinette Marine | MC 24x56 | 3 | 1,766.33 | | 1,766.33 | Contractor (maybe Federal) |
| 12-3-02 | | 204312 | Marinette Marine | MC 16x36 | 6 | 2,789.64 | | 2,789.64 | Contractor (maybe Federal) |
| 7-25-03 | | 705103 | Marinette Marine | MC 16x56/24x36 | 9 | 4,565.00 | | 4,565.00 | Contractor (maybe Federal) |
| 7-25-03 | | 705203 | Marinette Marine | MC 16x36/24x36 | 9 | 4,565.00 | | 4,565.00 | Contractor (maybe Federal) |
| 6-19-02 | | 875 | Maritime International | M3 6x10 | 1 | 6,982.00 | | 6,982.00 | Distributor |
| 1-15-03 | | 300301 | Maritime Int'l | Donut | 2 | 22,200.00 | | 22,200.00 | Distributor |
| 7-25-01 | N/A | | Maritime Int'l/Bermuda Ferry Term | D32YOD x24"FL | 8 | 30,080.00 | | 30,080.00 | International |
| 12-22-02 | | 205612 | McAdol | MC 24x36 | 12 | 7,136.40 | | 7,136.40 | Federal |
| 2-18-03 | | 300902 | McAdol | MC 24x36 | 14 | 8,330.00 | | 8,330.00 | International |
| 2-18-03 | | 300902 | McAdol | MC 36x50 | 3 | 2,924.10 | | 2,924.10 | International |
| 2-18-03 | | 300902 | McAdol | MG 36x60 | 5 | 8,550.00 | | 8,550.00 | International |
| 4-14-03 | | 402703 | McAdol | MC 24x36 | 11 | 6,986.00 | | 6,986.00 | International |
| 4-14-03 | | 402703 | McAdol | MC 12X36 | 14 | 6,980.00 | | 6,980.00 | International |
| 7-29-02 | | 201908 | McAdol Co | MC 16x36 | 10 | 5,710.00 | | 5,710.00 | International |
| 8-29-02 | | 201908 | McAdol Co | MC 24x36 | 6 | 3,568.20 | | 3,568.20 | International |
| 8-29-02 | | 201908 | McAdol Co | MC 24x36 | 13 | 7,731.10 | | 7,731.10 | International |
| 8-25-02 | | 201908 | McAdol Co | MG 3x5 | 7 | 11,970.00 | | 11,970.00 | International |
| 6-19-02 | 31304 | | McAllister Towing | SC 5x10 | 3 | 23,800.00 | 23,800.00 | | Contractor (maybe Federal) |
| 10-1-02 | 31308 | | McLean Contracting | SB 7x14 | 38 | 654,140.00 | 654,140.00 | | Contractor (maybe Federal) |
| 12-13-02 | 31368 | | MEI | SG 4x8 | 1 | 6,500.00 | 6,500.00 | | Uncertain |
| 12-20-02 | 31370 | | MEI | Donut | 3 | 170,080.00 | 170,080.00 | | Uncertain |
| 2-21-03 | 31392 | | MEI | Donut | 12 | 166,275.00 | 166,275.00 | | Uncertain |
| 5-1-03 | 31410 | | MEI | SC 2x3 | 1 | 8,640.00 | 8,640.00 | | Uncertain |
| 7-25-03 | 31626 | | MEI | SC 2x4 | 1 | 1,200.00 | 1,200.00 | | Uncertain |
| 9-17-03 | 31649 | | MEI | SF | 2 | 6,445.00 | 6,445.00 | | Uncertain |
| 11-27-01 | 31222 | 956 | Metro Machine | SG 7x16 | 3 | 63,400.00 | 63,400.00 | | Contractor (maybe Federal) |
| 2-5-03 | 3163 | | Miami/Dade | S2 EE 10x16 | 16 | 580,000.00 | 580,000.00 | | State |
| 4-4-03 | 31402 | | Misener | SF 6x8 | 18 | 93,110.00 | 93,110.00 | | Contractor (maybe Federal) |
| 7-12-03 | | 704003 | Modec | Buoys | 2 | 24,235.00 | | 24,235.00 | Contractor (maybe Federal) |
| 9-26-01 | 40527 | | Motherwell - Dominican Rep. | SB 400 | 1 | 2,775.00 | 2,775.00 | | International |
| 4-5-03 | 31601 | | MPA | SG 6x20/3x14 | 16 | 197,770.00 | 197,770.00 | | Uncertain |
| 7-10-02 | 31310 | | MSC San Diego | SG 3x5 | 3 | 9,900.00 | 9,900.00 | | Federal |
| 12-27-02 | 31572 | | MSRC | SG 3x5 | 1 | 2,795.00 | 2,795.00 | | State |
| 9-25-02 | 31268 | | MSRC Chesapeake | SG 36x60 | 1 | 2,720.00 | 2,720.00 | | State |
| 6-4-02 | 31295 | | MSRC Chesapeake | SG 3x5 | 1 | 2,720.00 | 2,720.00 | | State |
| 10-21-03 | 31669 | | NAB LCRK | SG 6x12 | 1 | 14,000.00 | 14,000.00 | | Uncertain |
| 7-15-03 | 40611 | 5103 | Nassau | SH 4x20/3x14 | 53 | 941,015.00 | 941,015.00 | | International |
| 2-12-02 | 31154 | | NASSCO | SC3x12ASG32x56 | 16 | 157,840.00 | 157,840.00 | | Federal |

MAY 09 2005 1:58PM  HP LASERJET 3200
Case 5:05-cv-00331-GW-FFM  Document 1  Filed 05/09/05  Page 25 of 29  Page ID #:2266  P.10

09-05-0514:30

Seawolf-TEPX/UPC
Combined Production Order Log
For the Period July 1, 2001 through November 2003

| Order Date | Job Number | P.O. Order | Customer/Job Title | Product | Qty | Order Value | SII | UPC |
|---|---|---|---|---|---|---|---|---|
| 12-13-01 | 31230 | | National Gypsum | SG 5x10 | 4 | 42,300.00 | 42,300.00 | Contractor (maybe Federal) |
| 10-14-03 | 31456 | | NAVFAC | NAVFAC Buoys | 12 | 576,300.00 | 576,300.00 | Federal |
| 8-20-03 | 31432 | | Navarpest | SC 16x16 | 30 | 25,500.00 | 25,500.00 | Federal |
| 9-4-03 | 31439 | 16110 | New Norfolk | SG 8x20 | 2 | 69,800.00 | 69,800.00 | Federal |
| 11-30-01 | N/A | | Navy Public Wks - San Diego | MC 8x20 | 10 | 311,520.00 | | 311,520.00 Federal |
| 3-4-02 | 31259 | | NC DOT | SG 3x14 | 8 | 70,200.00 | 70,200.00 | State |
| 2-12-03 | 31389 | | NCL | SG 3x6 | 2 | 7,120.00 | 7,120.00 | Private |
| 9-9-03 | 31444 | 909662 | NCL | SG 3x4 | 6 | 15,570.00 | 15,570.00 | Private |
| 5-30-03 | 31434 | 283 | Newport, RI | SG 6x12 | 2 | 25,230.00 | 25,230.00 | State |
| 12-10-02 | 31365 | | NOAA | SC 16x16 | 2 | 1,490.00 | 1,490.00 | Federal |
| 10-15-01 | 31210 | | Noland Co – Ascension Isl | SC 16x16 | 1 | 8,900.00 | 8,900.00 | International |
| 4-21-03 | 31408 | | Norfolk | Buoys | 4 | 30,300.00 | 30,300.00 | Federal |
| 5-15-03 | 31413 | | Northrop | SC 32x5.00x24x36 | 8 | 11,120.00 | 11,120.00 | Private (may be DoD) |
| 2-12-07 | 31255 | | Northrop Gruman | SG 5x10 | 2 | 24,500.00 | 24,500.00 | Private (may be DoD) |
| 5-22-02 | 31290 | | Norwegian Cruise Line | SG 3x6 White | 2 | 6,400.00 | 6,400.00 | Private |
| 8-20-02 | 31332 | | Norwegian Cruise Line | SG 2x4 White | 5 | 13,000.00 | 13,000.00 | Private |
| 11-11-02 | 31357 | | Norwegian Cruise Line | SG 2x4 white | 3 | 7,600.00 | 7,600.00 | Private |
| 7-13-01 | 31184 | | Oceanex | SC 1.0mx2.0m | 4 | 19,400.00 | 19,400.00 | International |
| 8-28-01 | N/A | | Oceanscience | F-TRI-MOOR | 1 | 4,800.00 | | 4,800.00 Contractor (maybe Federal) |
| 11-5-01 | N/A | | Oceanscience | Composite float 36" | 2 | 1,360.00 | | 1,360.00 Contractor (maybe Federal) |
| 1-11-02 | | 283 | Oceanscience | Duoy Custom | 2 | 14,490.00 | | 14,490.00 Contractor (maybe Federal) |
| 2-25-02 | | | Oceanscience | ADOS Floats | 2 | 1,700.00 | | 1,700.00 Contractor (maybe Federal) |
| 7-10-02 | | 201107 | Oceanscience | Buoys | 2 | 14,490.00 | | 14,490.00 Contractor (maybe Federal) |
| 7-29-02 | | | Oceanscience | FAO Buoys | 2 | 14,688.00 | | 14,688.00 Contractor (maybe Federal) |
| 9-26-02 | | 102209 | Oceanscience | Buoys | 2 | 1,360.00 | | 1,360.00 Contractor (maybe Federal) |
| 10-26-01 | N/A | | OCER/USN/NAVMAS | MG 8x20 | 3 | 104,700.00 | | 104,700.00 Federal |
| 10-26-01 | N/A | | OCER/USN/NAVMAS | MFG 4x20 | 14 | 204,400.00 | | 204,400.00 Federal |
| 9-9-03 | 31443 | 934 | Oilwell | SF 1250 | 3 | 14,475.00 | 14,475.00 | Private |
| 3-10-03 | | 301103 | Orange Shipbuilding | MC 16x16 | 6 | 2,880.00 | | 2,880.00 Contractor (maybe Federal) |
| 3-10-03 | | 301203 | Orange Shipbuilding | MC 16x16 | 6 | 2,880.00 | | 2,880.00 Contractor (maybe Federal) |
| 10-6-03 | | 1007823 | Orange Shipbuilding | MC 16x16 | 6 | 2,880.00 | | 2,880.00 Federal |
| 9-19-01 | 31203 | | Osprey Ship Mgmt | SC 24x36 Grade 3 | 2 | 950.00 | 950.00 | Contractor (maybe Federal) |
| 4-5-02 | 31270 | | Parker Drilling | SG 8x16 | 7 | 47,000.00 | 47,000.00 | Private |
| 4-26-02 | 31279 | | Padua Company | SC 16x36 | 4 | 2,920.00 | 2,920.00 | Contractor (maybe Federal) |
| 11-15-02 | 40587 | | PC Jansen/Bayard II SC | SC 1.8x3.6m | 1 | 14,250.00 | 14,250.00 | Contractor (maybe Federal) |
| 9-7-02 | 31334 | | Pelican / ACOE | MB-6580 | 4 | 102,600.00 | 102,600.00 | Federal |
| 6-6-02 | 31296 | | Pier Inc-Pearl Hotel Pier | SG 5x12 | 11 | 119,650.00 | 119,650.00 | Private |
| 5-1-02 | 40588 | | Peter Harbo | SC 24x36 | 24 | 20,054.00 | 20,054.00 | International |
| 1-3-03 | 40592 | | Peter Harbo | SC 2x3 | 2 | 1,900.00 | 1,900.00 | International |
| 6-14-02 | 40562 | | Peter Harbo – Swedish Navy | SC 2x3 | 10 | 12,950.00 | 12,950.00 | International |
| 7-2-02 | 40568 | | Peter Island Resort | SC 16x16 | 3 | 1,590.00 | 1,590.00 | Private |
| 11-12-02 | 31358 | | Phillips 66 | Donut 60-AUHC | 4 | 75,960.00 | 75,960.00 | Private |

08-05-0514:30

Seavar-TERV/UPC
Combined Production Order Log
For the Period July 1, 2001 through November 2003

| Order Date | Job Number | P.O. Order | Customer/Job Title | Product | Qty | Order Value | Production Value SBI | Production Value UPC | |
|---|---|---|---|---|---|---|---|---|---|
| 12-27-02 | 33162 | | Pioneer Marine | SC 2x3 | 8 | 7,400.00 | 7,400.00 | | Contractor (maybe Federal) |
| 10-15-01 | 40529 | | Pol E Mar | SG 18000x3500 | 1 | 8,750.00 | 8,750.00 | | International |
| 11-1-01 | 40534 | | Pol E Mar | SC 24x36" | 1 | 925.00 | 925.00 | | International |
| 11-9-01 | 40538 | | Pol E Mar | SC 32x50 | 3 | 4,950.00 | 4,950.00 | | International |
| 2-28-03 | 40596 | | Pol E Mar | SC 2x3 | 2 | 1,500.00 | 1,500.00 | | International |
| 3-14-03 | 40598 | | Pol E Mar | SC 32x50 | 6 | 9,360.00 | 9,360.00 | | International |
| 3-18-03 | 40599 | | Pol E Mar | SC 2x3 | 3 | 2,250.00 | 2,250.00 | | International |
| 8-12-03 | 40614 | | Pol E Mar | SG 4x8 | 4 | 21,280.00 | 21,280.00 | | International |
| 8-29-03 | | 2045 | Pol E Mar | SG 4x12 | 4 | 28,000.00 | 28,000.00 | | International |
| 2-22-02 | 40546 | | Pol-E-Mar | SC 24x36 | 2 | 1,850.00 | 1,850.00 | | International |
| 3-7-02 | 40552 | | Pol-E-Mar | SC 24x48 | 1 | 1,260.00 | 1,260.00 | | International |
| 6-4-02 | 40561 | | Pol-E-Mar | SC 32x50 Red | 2 | 3,300.00 | 3,300.00 | | International |
| 6-20-02 | 40566 | | Pol-E-Mar | SC 24x48 | 2 | 2,520.00 | 2,520.00 | | International |
| 9-9-02 | 40581 | | Pol-E-Mar | SC 32x50 Red | 1 | 1,650.00 | 1,650.00 | | International |
| 1-31-02 | 50004 | | Pol-E-Mar/Acres | SG 18000x5500 | 22 | 244,660.00 | 211,416.00 | | International |
| 3-4-02 | 40551 | | Pol-E-Mar/Fisheries | SC32x50A82A636 | 4 | 5,875.00 | 5,875.00 | | International |
| 8-20-02 | 31231 | | Port of Port Orford | SG 5x12 | 2 | 23,690.00 | 23,690.00 | | State |
| 10-30-01 | 31212 | | Port of Seattle | SG 6x14 | 2 | 201,800.00 | 201,800.00 | | State |
| 6-10-02 | 31301 | | Port of Seattle | 60-8 Donut | 1 | 21,800.00 | 21,800.00 | | State |
| 7-16-02 | 40569 | | Portugal | SC2500x658x4000 | 4 | 93,000.00 | 93,000.00 | | International |
| 2-21-03 | 31400 | | Precon | Donut | 9 | 31,591.00 | 31,591.00 | | International |
| 8-9-02 | | 201708 | QB Construction | MG 6x14 | 2 | 104,650.00 | | 104,650.00 | Contractor (maybe Federal) |
| 8-31-01 | 40525 | | Rajpatboon - Thailand | SC 2x3 | 2 | 1,990.00 | 1,990.00 | | International |
| 5-7-02 | 31280 | | Raytheon | SG 6x12 | 2 | 12,810.00 | 12,810.00 | | Private (maybe defense) |
| 9-23-02 | 31337 | | Raytheon | SG 6x12 | 3 | 38,430.00 | 38,430.00 | | Private (could be fed) |
| 9-11-01 | 31196 | | Raytheon - Johnston Atoll | SG 6x20 | 2 | 46,300.00 | 46,300.00 | | Private (for Federal use) |
| 5-3-03 | | 50303 | Reliable Builders | MG 6x12 | 19 | 275,500.00 | | 275,500.00 | Contractor (maybe Federal) |
| 10-24-03 | 40636 | 8833 | Reliable Builders | SC Ref 6x5G2 4x12 | 4+1 | 131,300.00 | 131,300.00 | | Contractor (maybe Federal) |
| 7-7-03 | | 704403 | Rolpaabooa. | MC 16x695mm | 4 | 2,456.00 | | 2,456.00 | International |
| 8-28-03 | | 805703 | Rolpaabooa. | MC 16x667x636x72 | 19 | 11,759.00 | | 11,759.00 | International |
| 7-26-01 | 40520 | | Rolpaathoon Equip - Thailand | SC 2x3 | 6 | 6,300.00 | 6,300.00 | | International |
| 8-14-02 | 40578 | | Rosetstm Donuts | 2600x2650mm | 4 | 56,000.00 | 56,000.00 | | International |
| 12-13-01 | 31231 | | Royal Caribbean | SC 32x250* | 6 | 15,750.00 | 15,750.00 | | Private |
| 5-6-03 | 40605 | | Semi | SG 4x8 | 15 | 75,000.00 | 75,000.00 | | Unknown |
| 8-14-01 | 31190 | | Santa Barbara - UNS Okinawa | MB 9000 | 3 | 102,720.00 | 102,720.00 | | Federal |
| 8-14-01 | 31190 | | Santa Barbara - UNS Okinawa | LMB 300 | 1 | 5,270.00 | 5,270.00 | | Federal |
| 11-6-01 | 31213 | | SBAR | Roller Powder | 14 | 34,230.00 | 34,230.00 | | Unknown |
| 5-28-03 | | 503503 | Schrader | MC 16x36 | 2 | 1,050.00 | | 1,050.00 | Contractor (maybe Federal) |
| 11-15-01 | 31218 | | Sea Works | SG 2x6 | 4 | 10,600.00 | 10,600.00 | | Unknown |
| 11-15-01 | 31218 | | Sea Works | SG 4x6 | 1 | 4,500.00 | 4,500.00 | | Unknown |
| 6-10-03 | 31415 | | Seatech | SG 6x16 | 1 | 20,750.00 | 20,750.00 | | Customer (maybe Federal) |

09-05-0514:30

Seaward-TRPS/UPC
Combined Production Order Log
For the Period July 1, 2001 through November 2003

| Order Date | Job Number | P.O. Order | Customer/Job Title | Product | Qty | Order Value | Production Value SII | Production Value UPC | |
|---|---|---|---|---|---|---|---|---|---|
| 11-01 | 40536 | | Shibata | LMB-3100 | 1 | 3,645.00 | 3,645.00 | | International |
| 3-28-02 | 40555 | | Shibata | SG 2000x3500mm | 3 | 30,500.00 | 30,500.00 | | International |
| 7-15-02 | 40571 | | Shibata | LMB-3100 | 9 | 61,000.00 | 61,000.00 | | International |
| 1-13-03 | 31978 | | Shibata | SG 2x8.5 | 4 | 39,600.00 | 39,600.00 | | International |
| 5-28-03 | 40607 | | Shibata | SG 2x8.5 | 2 | 29,175.00 | 29,175.00 | | International |
| 8-2-01 | 40523 | | Shibata Industrial | LMB 3100 | 2 | 14,580.00 | 14,580.00 | | International |
| 8-10-01 | 40524 | | Shibata Industrial | SG 2000x3500mm | 6 | 63,000.00 | 63,000.00 | | International |
| 8-27-02 | 31323 | | Signature Yachts/Pier 9 SF | SG 3x6 | 6 | 21,300.00 | 21,300.00 | | State |
| 5-16-02 | | 70446 | South West Marine | MG 6x12 | 2 | 25,000.00 | | 25,000.00 | Contractor (maybe Federal) |
| 4-1-02 | 31269 | | Southeast Toyota | SC 5x10 | 1 | 11,300.00 | 11,300.00 | | Private |
| 9-29-03 | 31455 | 309 | Southern Ship | SC 2x3 | 2 | 1,500.00 | 1,500.00 | | Contractor (maybe Federal) |
| 8-7-02 | 31318 | | Southern Ship Mgmt | SC 2x3 | 4 | 3,300.00 | 3,300.00 | | Contractor (maybe Federal) |
| 10-1-03 | | 1008003 | Spectronics | MC 2.8x36 | 8 | 5,536.00 | | 5,536.00 | Contractor (maybe Federal) |
| 12-18-02 | | 205112 | SSR | M03 3X10 | 5 | 25,500.00 | | 25,500.00 | International |
| 9-4-02 | 40579 | | SSR - Changi East | SG 8x14 | 17 | 296,905.00 | 296,905.00 | | International |
| 12-9-02 | 40545 | | SSR Eng. - Qingdao | SC 16x36 & 24x36 | 2 | 1,660.00 | 1,660.00 | | International |
| 10-23-03 | | 1008303 | STATE OF NC | MC 6X12 | 7 | 92,000.00 | | 92,000.00 | State |
| 1-9-02 | 40543 | | Stafa Terminals | SG 4x12 | 3 | 35,050.00 | 35,050.00 | | International |
| 10-28-02 | 40685 | | Sun Woo - Guam | SG 6x12 | 6 | 102,818.00 | 102,818.00 | | Federal |
| 2-15-02 | 31256 | | SW Marine/USS Gladiator | SC 2x3 | 6 | 5,970.00 | 5,970.00 | | Federal |
| 4-15-02 | 31275 | | Sylvan Forest | SG 5x10 | 8 | 75,600.00 | 75,600.00 | | Contractor (maybe Federal) |
| 5-8-02 | 31282 | | Sylvan Forest | SG 6x20 | 14 | 301,980.00 | 301,980.00 | | Contractor (maybe Federal) |
| 9-10-03 | | 5062203 | Tamico | Donut | 2 | 40,440.00 | | 40,440.00 | International |
| 8-10-03 | 31429 | | Tampa Port | SG 6.5x11 | 14 | 226,100.00 | 226,100.00 | | State |
| 10-31-01 | 40531 | | Texnix Shipbuilding | SC 2x3 | 63 | 51,345.00 | 51,345.00 | | Contractor (maybe Federal) |
| 7-5-01 | N/A | | Tesoro | MG 5x12 | 1 | 13,503.00 | | 13,503.00 | Private |
| 7-15-03 | 31423 | | Tioga Falls | SG 7x22 | 5 | 232,680.00 | 232,680.00 | | State |
| 2-19-03 | 31391 | | Trafalsong | SG 500x1000 | 2 | 4,000.00 | 4,000.00 | | Intercompany |
| 10-10-03 | 31459 | 431110 | Truman Harbor/Ameo Br. | SG 6x14/16x16 | 13 | 243,750.00 | 243,750.00 | | Distributor |
| 2-28-02 | 31261 | | UH Marine/ACOR-26 | SG 10x15 | 2 | 53,760.00 | 53,760.00 | | Federal |
| 8-8-02 | 31320 | | Univ. of Cosmeticoat | SC 16x36 | 1 | 645.00 | 645.00 | | State |
| 1-24-02 | 31248 | | Us Sea Launch | SC 16x21 | 2 | 22,000.00 | 22,000.00 | | Federal |
| 7-2-02 | | C-0005 | USAED Galveston | ACOB Buoys | 10 | 229,500.00 | | 229,500.00 | Federal |
| 6-25-02 | 31306 | | USCG | SC 16x36 | 2 | 1,650.00 | 1,650.00 | | Federal |
| 12-6-02 | 31364 | | USCG | SC 2x3 | 2 | 1,890.00 | 1,890.00 | | Federal |
| 12-17-02 | 31356 | A625 | USCG | SC 2x5 | 2 | 1,800.00 | 1,800.00 | | Federal |
| 9-23-03 | 31451 | | USCG | SC 5x10 | 2 | 19,660.00 | 19,660.00 | | Federal |
| 3-20-02 | 31266 | | USCG Cutter Mellon | SC 24x36 | 3 | 2,525.00 | 2,525.00 | | Federal |
| 12-2-01 | 31228 | | USCG Galveston | SG 4x6 | 1 | 5,400.00 | 5,400.00 | | Federal |
| 7-5-02 | 31252 | | USCG Galveston | SG 4x6 | 1 | 5,900.00 | 5,900.00 | | Federal |
| 2-5-02 | 90008 | 31264 | USCG Sea Diego | SG 2x4 | 12 | 28,400.00 | 23,520.00 | | Federal |
| 8-14-02 | 31322 | | USCGC Chippewa | SC 16x36 | 2 | 1,590.00 | 1,590.00 | | Federal |
| 7-10-01 | 31182 | | USCGC Tampa | SC 16x36 | 1 | 795.00 | 795.00 | | Federal |

09-05-0514:30

**Seaward-TEPH/UPC**
**Combined Production Order Log**
**For the Period July 1, 2001 through November 2003**

| Order Date | Job Number | P.O. Order | Customer/Job Title | Product | Qty | Order Value | SII | UPC | |
|---|---|---|---|---|---|---|---|---|---|
| 7-10-01 | 31182 | | USCGC Tampa | SC 24"x36" | 1 | 995.00 | 995.00 | | Federal |
| 11-9-01 | 31216 | | USCGC Tampa | SC 2x3 | 1 | 995.00 | 995.00 | | Federal |
| 8-13-01 | 31189 | | USCGC Thetis | SC 2x3 | 1 | 845.00 | 845.00 | | Federal |
| 9-25-01 | 31204 | | USN – USS Defender | SC 2x3 | 1 | 795.00 | 795.00 | | Federal |
| 1-2-03 | 90001 | 90001 | USN Marathon Pier 31 SDGO | 8x20 Fenders | 6 | 188,460.00 | | 173,400.00 | Federal |
| 8-7-02 | 30319 | | USN/NAS Sn nDiego | SG 8x16 | 3 | 90,300.00 | 90,300.00 | | Federal |
| 4-15-02 | 40557 | | Undenkampungin | SC. 61x.91m | 6 | 9,210.00 | 9,210.00 | | International |
| 1-10-03 | 31376 | | Wagenborg | SG 1x1.5 | 6 | 13,050.00 | 13,050.00 | | International |
| 9-10-01 | 40526 | | Wagenborg Kazakhstan | SB-450 | 4 | 12,000.00 | 12,000.00 | | International |
| 7-8-02 | 40570 | | Wagenborg Kazakhstan | MB-2250 | 3 | 34,350.00 | 34,350.00 | | International |
| 4-1-002 | 90009 | | Watermaa | Buoys | 60 | 1,278,000.00 | 631,750.00 | 582,350.00 | Distributor |
| 11-18-02 | 90018 | 31273 | Watermaa | MC 32x50 | 10 | 7,500.00 | | 7,125.00 | Distributor |
| 8-19-02 | 90012 | 3100 | Watermaa – CoScoip SC Bodies | 6x12 | 6 | 60,000.00 | | 55,200.00 | Distributor |
| 1-28-02 | 90007 | 2991 | Waterman – Crowley | C4x6 Bodies | 20 | 78,000.00 | | 78,000.00 | Distributor |
| 10-31-02 | 90017 | 90007 | Waterman – Houston | 8x12 Body only | 1 | 14,400.00 | | 13,680.00 | Distributor |
| 8-19-02 | 90013 | 3096 | Waterman – Newport News | SG 6x12 | 2 | 21,000.00 | 18,520.00 | | Distributor |
| 1-28-02 | 90005 | 31324 | Waterman – USN NWS Earle | SG 7x16 | 20 | 415,150.00 | 389,635.00 | | Federal (distributor) |
| 9-24-02 | 31343 | 31253 | Watersun / Norfolk | MB-10000 | 20 | 377,500.00 | 377,500.00 | | Federal (distributor) |
| 8-27-01 | N/A | | Waterman Supply | MC 32x50w/ch | 12 | 7,800.00 | | 7,800.00 | Distributor |
| 10-5-01 | N/A | | Waterman Supply | MG 3x5 | 3 | 4,110.00 | | 4,110.00 | Distributor |
| 12-3-02 | N/A | | Waterman Supply | MB 110X75 | 17 | 323,000.00 | | 323,000.00 | Distributor |
| 12-15-02 | | 205312 | Waterman Supply | MB 60X41 | 13 | 74,100.00 | | 74,100.00 | Distributor |
| 12-16-02 | | 205312 | Waterman Supply | MB 6X6 | 2 | 15,000.00 | | 15,000.00 | Distributor |
| 12-20-02 | | 205412 | Waterman Supply | MG 8X16 | 3 | 71,010.00 | | 71,010.00 | Distributor |
| 1-8-03 | | 3000101 | Waterman Supply | CT8 3.75X2.2 | 7 | 19,950.00 | | 19,950.00 | Distributor |
| 1-8-03 | | 3000101 | Waterman Supply | CT8 3.75X2.4 | 4 | 12,400.00 | | 12,400.00 | Distributor |
| 2-7-03 | 31387 | | Waterman Supply | SG 6x12 | 1 | 12,500.00 | 12,500.00 | | Distributor |
| 2-13-03 | 31590 | | Waterman Supply | SC 10x16 | 2 | 67,000.00 | 67,000.00 | | Distributor |
| 2-20-03 | | 301602 | Waterman Supply | MG 8x12 | 8 | 154,480.00 | | 154,480.00 | Distributor |
| 4-21-03 | | 402103 | Waterman Supply | MC 4X8 | 6 | 22,200.00 | | 22,200.00 | Distributor |
| 4-22-03 | | 402203 | Waterman Supply | H Buoys | 11 | 30,720.00 | | 30,720.00 | Distributor |
| 5-7-03 | | 503109 | Waterman Supply | MG 4X8 | 2 | 9,300.00 | | 9,300.00 | Distributor |
| 5/7/2003 | | 503403 | Waterman Supply | MG 4X8 | 2 | 9,300.00 | | 9,300.00 | Distributor |
| 5-23-03 | | 503603 | Waterman Supply | MG 6x12 | 2 | 22,500.00 | | 22,500.00 | Distributor |
| 5-23-03 | | 503603 | Waterman Supply | MG 4X8 | 2 | 9,300.00 | | 9,300.00 | Distributor |
| 5-23-03 | | 503603 | Waterman Supply | MC 5X10 | 4 | 26,400.00 | | 26,400.00 | Distributor |
| 5-23-03 | | 503603 | Waterman Supply | MC 6X12 | 4 | 36,800.00 | | 36,800.00 | Distributor |
| 6-14-03 | | 604603 | Waterman Supply | MC 36x36 | 15 | 5,700.00 | | 5,700.00 | Distributor |
| 6-27-03 | | 1007603 | Waterman Supply | MG 5X10 | 10 | 70,000.00 | | 70,000.00 | Distributor |
| 10-3-03 | | 1007603 | Waterman Supply | MG 6X12 | 4 | 45,000.00 | | 45,000.00 | Distributor |
| | | 1007603 | Watersan Supply | MG 4X8 | 6 | 27,900.00 | | 27,900.00 | Distributor |
| | | 1007603 | Watermen Supply | MC 6 X12 | 4 | 36,800.00 | | 36,800.00 | Distributor |
| 10-17-03 | | 1008103 | Waterman Supply | MC 32x50 | 46 | 59,800.00 | | 59,800.00 | Distributor |

08-05-0814:30

**Seaward-TRW/UPC**
**Combined Production Order Log**
**For the Period July 1, 2001 through November 2003**

| Order Date | Job Number | P.O. Order | Customer/Job Title | Product | Qty | Order Value | Production Value SII | Production Value UPC | |
|---|---|---|---|---|---|---|---|---|---|
| 9-30-02 | 90016 | | Waterman/Port Hueneme | MG 10x20 | 3 | 147,000.00 | | 139,650.00 | Distributor (Federal) |
| 9-16-02 | 90015 | | Waterman/USN San Diego | SG 10x20 | 4 | 176,000.00 | | 169,100.00 | Distributor (Federal) |
| 3-14-03 | 31397 | | WBA | SG 8x16 | 4 | 119,300.00 | 119,300.00 | | Contractor (maybe Federal) |
| 4-11-03 | 31405 | | WBA | Donut | 2 | 43,200.00 | 43,200.00 | | Contractor (maybe Federal) |
| 10-7-02 | 31365 | | WBA - CS Marine | SG 2x6 & 2x3 | 4 | 9,980.00 | 9,980.00 | | Contractor (maybe Federal) |
| 10-4-02 | 90011 | | WBA - Navy T-Shirts | MG 3x6 | 4 | 15,500.00 | | 15,500.00 | Contractor (maybe Federal) |
| 5-16-02 | 31289 | | WBA - Philadelphia | SG 8x16 | 2 | 58,250.00 | 58,250.00 | | Maybe State |
| 2-20-02 | 31257 | | WBA - Pier 4 Brooklyn | 60-S Donut | 2 | 30,340.00 | 30,340.00 | | State |
| 8-30-02 | 90014 | | WBA - USCG Pier | SG 2x6 | 6 | 14,100.00 | 11,784.00 | | Federal |
| 8-12-02 | 31317 | 31531 | WBA - Woods Hole | SC 2x6 | 6 | 15,900.00 | 15,900.00 | | Federal |
| 8-20-02 | | 805603 | West Coastr | MG 8x10/6x10 | 6 | 85,322.00 | | 85,322.00 | Contractor (maybe Federal) |
| 8-20-03 | | 805603 | West Coastr | Donut | 5 | 119,560.00 | | 119,560.00 | Contractor (maybe Federal) |
| 3-8-02 | 40553 | | West End Devel | SG 5x16 | 5 | 79,750.00 | 79,750.00 | | Contractor (maybe Federal) |
| 7-30-02 | 31316 | | Western Geco | Noseboats | 3 | 6,585.00 | 6,585.00 | | Contractor (maybe Federal) |
| 9-27-01 | 31205 | | WF Magann - NNYS Dry Dock | 60-S Donuts | 12 | 211,920.00 | 211,920.00 | | State |
| 8-8-02 | 40575 | | Yadin - Thailand | SC 2x3 | 2 | 2,050.00 | 2,050.00 | | International |
| | | | | | | 26,202,700.32 | 17,634,324.72 | 8,194,455.52 | |